# United States Bankruptcy Court
## Northern District of Georgia

In re   **Mystery Room, LLC**                                    Case No.   **18-69404**

                                        Debtor(s)              Chapter   **11**

# AMENDED AMENDMENT COVER SHEET

Amendment(s) to the following petition, list(s), schedule(s) or statement(s) are transmitted herewith:

- **Schedule A/B as to Item Nos. 2, 3, 7, and 61**
- **Schedule E/F as to amounts of certain creditors and the addition of creditor GGP-Four Seasons, LP**
- **Statement of Financial Affairs as to Item Nos. 1, 3 and 26c**
- **Declaration under Penalty of Perjury for Non-Individual Debtors**
- **Creditors Holding 20 Largest Unsecured Claims**
- **Summary of Assets and Liabilities**
- **Verification of Creditor Matrix**
  **This Amendment does not eliminate any entries or creditors from the initially filed petition in this case.**

## NOTICE OF AMENDMENT(S) TO AFFECTED PARTIES

Pursuant to Federal Rule of Bankruptcy Procedure 1009(a), I certify that notice of the filing of the amendment(s) listed above has been given this date to any and all entities affected by the amendment as follows: all parties listed in 'Creditors Holding 20 Largest Unsecured Claims ' form and creditors listed in the amended 'Schedule E/F' form.

Date:   **December 21, 2018**                      **/s/ Michael D Robl**

                                        **Michael D Robl 610905**
                                        Attorney for Debtor(s)
                                        **Robl Law Group LLC**
                                        **3754 LaVista Road**
                                        **Suite 250**
                                        **Tucker, GA 30084**
                                        **404-373-5153 Fax:404-537-1761**
                                        **michael@roblgroup.com**

**Fill in this information to identify the case:**

Debtor name    **Mystery Room, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF GEORGIA

Case number (if known)    **18-69404**

■ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

 **Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ■ Amended *Schedule*    **Schedules A/B and E/F**
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ■ Other document that requires a declaration    **- Statement of Financial Affairs**
                                                  **- Verification of Creditor Matrix**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **December 21, 2018**          X /s/ John Reichel Jr.          *John Reichel Jr.*
                                             Signature of individual signing on behalf of debtor

                                             **John Reichel Jr.**
                                             Printed name

                                             **Manager**
                                             Position or relationship to debtor

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Mystery Room, LLC** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF GEORGIA** |
| Case number (if known): | **18-69404** |

■ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **A.F. Alber General Contractor, Inc. P.O. Box 125 Hilltown, PA 18927** | | | | | | $418,479.87 |
| **Arnall Golden Gregory LLP 171 17th Street NW Suite 2100 Atlanta, GA 30363** | | | | | | $38,480.00 |
| **Brass Mill Center Mall Brass Mill Center P.O. Box 772851 Chicago, IL 60677-2851** | | | | | | $78,780.17 |
| **Catalina Partners, L.P. P.O. Box 645120 Cincinnati, OH 45264-5120** | | | | | | $52,375.60 |
| **CBL & Associates Limited Partnership 2030 Hamilton Place Blvd Suite 500 Chattanooga, TN 37421-6000** | | | | | | $22,580.64 |
| **Chetan Patel 2934 Silvermare Lane Duluth, GA 30097** | | | | | | $240,000.00 |
| **Florence Mall, LLC P.O. Box 860080 Minneapolis, MN 55486-0080** | | | | | | $82,596.45 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                                                          Best Case Bankruptcy

| Debtor | **Mystery Room, LLC** | Case number *(if known)* | **18-69404** |
|---|---|---|---|
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Fundation Group LLC**<br>**11501 Sunset Hills Road**<br>**Suite 100**<br>**Reston, VA 20190** | | | | **$60,000.00** | **$0.00** | **$60,000.00** |
| **GGP - Glenbrook LLC**<br>**Glenbrook Square**<br>**P.O. Box 776250**<br>**Chicago, IL 60677-6250** | | | **Disputed Subject to Setoff** | | | **$33,976.54** |
| **GGP-Four Seasons, LP**<br>**c/o GGP**<br>**350 N. Orleans Street, STE 300**<br>**Chicago, IL 60654-1607** | | | | | | **$50,061.25** |
| **GGPLP LLC - Greensboro**<br>**P.O. Box 775318**<br>**Chicago, IL 60677-5318** | | | | | | **$22,798.68** |
| **Hamilton Place Mall CMBS, LLC**<br>**P.O. Box 5559**<br>**Carol Stream, IL 60197-5559** | | | | | | **$25,864.00** |
| **John Reichel**<br>**129 Walnut Street Unit 116**<br>**Chattanooga, TN 37403** | | | | | | **$324,537.00** |
| **MapMeLocal, Inc.**<br>**c/o Andrew Lundstrom**<br>**1954 Airport Rd. STE 122**<br>**Chamblee, GA 30341** | | | | | | **$18,000.00** |
| **Neshaminy Mall**<br>**Neshaminy Mall**<br>**P.O. Box 6341**<br>**Carol Stream, IL 60197-6341** | | | | | | **$78,613.69** |
| **Oaks Mall, LLC**<br>**The Oaks Mall**<br>**SDS-12-1530**<br>**Minneapolis, MN 55456-1530** | | | | | | **$44,137.96** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **Mystery Room, LLC** | | | Case number *(if known)* | **18-69404** | |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Peachtree Mall, LLC SDS - 12 - 2330 P.O. Box 86 Minneapolis, MN 55486-2330** | | | | | | **$55,627.14** |
| **Signarama 27 N Middletown Rd. Nanuet, NY 10954** | | | | | | **$32,075.74** |
| **The Shoppes at Buckland Hills SDS-12-3095 P.O. Box 86 Minneapolis, MN 55486-3095** | | | | | | **$74,440.86** |
| **Woodbridge Center Property, LLC Woodbridge Center 7855 Solution Center Chicago, IL 60677-7008** | | | | | | **$75,708.32** |

**Fill in this information to identify the case:**

Debtor name    **Mystery Room, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF GEORGIA

Case number (if known)    **18-69404**

■ Check if this is an amended filing

Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    12/15

| Part 1: | Summary of Assets |

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................................... $     **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*................................................................................................ $     **650,032.60**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................................. $     **650,032.60**

| Part 2: | Summary of Liabilities |

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $     **60,000.00**

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................ $     **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................... +$     **1,994,730.41**

4.  **Total liabilities** ................................................................................................
    Lines 2 + 3a + 3b          $     **2,054,730.41**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  **Mystery Room, LLC**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF GEORGIA

Case number (if known)  **18-69404**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**  **Cash and cash equivalents**

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.  **Cash on hand** | **$4,100.00** |

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.  **Bank of America** | | | **$99,583.03** |
| 3.2.  **PNC Bank** | | | **$4,591.00** |
| 3.3.  **Wood Forest Bank** | | | **$16,897.57** |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**
    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.    **$125,171.60**

**Part 2:**  **Deposits and Prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
☑ Yes Fill in the information below.

7.  **Deposits, including security deposits and utility deposits**

Debtor    **Mystery Room, LLC**                                    Case number *(If known)*  **18-69404**
_____Name_____

Description, including name of holder of deposit

7.1.  **GGP**                                                                    $100,000.00

---

8.      **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of prepayment

9.      **Total of Part 2.**                                                   $100,000.00
Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
10. **Does the debtor have any accounts receivable?**

■ No.  Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | Investments |
13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | Machinery, equipment, and vehicles |
46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |
54. **Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

---

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                    page 2

| Debtor | **Mystery Room, LLC** | Case number *(if known)* **18-69404** |
|---|---|---|
| | Name | |

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** see attached | $0.00 | | Unknown |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| $0.00 |
|---|

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

☑ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☑ No. Go to Part 12.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor    **Mystery Room, LLC**                                        Case number *(If known)*  **18-69404**
_____Name_____

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $125,171.60 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $100,000.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*...........................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $225,171.60 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $225,171.60 |

DomainDownloadList-414952419

| DomainName | TLD | ExpirationDate | Status | Privacy | Locked |
|---|---|---|---|---|---|
| allinadventure.com | .com | 02/18/2019 | Active | Public | Locked |
| allinadventures.com | .com | 03/09/2022 | Active | Public | Locked |
| allinescaperoom.com | .com | 02/08/2019 | Active | Public | Locked |
| allinescaperooms.com | .com | 02/08/2019 | Active | Public | Locked |
| ashvilleescaperoom.com | .com | 06/25/2019 | Active | Public | Locked |
| ashvilleescaperooms.com | .com | 06/25/2019 | Active | Public | Locked |
| auburnescaperooms.com | .com | 06/25/2019 | Active | Public | Locked |
| auroraescaperooms.com | .com | 02/04/2019 | Active | Public | Locked |
| bensalemescaperoom.com | .com | 06/25/2019 | Active | Public | Locked |
| bensalemescaperooms.com | .com | 06/25/2019 | Active | Public | Locked |
| brandonescaperoom.com | .com | 06/25/2019 | Active | Public | Locked |
| brandonescaperooms.com | .com | 06/25/2019 | Active | Public | Locked |
| champaignescaperooms.com | .com | 06/25/2019 | Active | Public | Locked |
| cherryhillescaperoom.com | .com | 06/25/2019 | Active | Public | Locked |
| cherryhillescaperooms.com | .com | 06/25/2019 | Active | Public | Locked |
| CRACKTHEMYSTERY.COM | .com | 03/03/2020 | Active | Public | Locked |
| danversescaperoom.com | .com | 06/25/2019 | Active | Public | Locked |
| danversescaperooms.com | .com | 06/25/2019 | Active | Public | Locked |
| daytonabeachescaperoom.com | .com | 06/25/2019 | Active | Public | Locked |
| daytonabeachescaperooms.com | .com | 06/25/2019 | Active | Public | Locked |
| daytonaescaperooms.com | .com | 06/25/2019 | Active | Public | Locked |
| destinyescaperoom.com | .com | 02/04/2019 | Active | Public | Locked |
| destinyusaescaperoom.com | .com | 02/04/2019 | Active | Public | Locked |
| destinyusaescaperooms.com | .com | 02/04/2019 | Active | Public | Locked |
| DIAMONDEXPERIENCES.COM | .com | 03/21/2019 | Active | Public | Locked |
| douglasvilleescaperoom.com | .com | 06/25/2019 | Active | Public | Locked |
| douglasvilleescaperooms.com | .com | 06/25/2019 | Active | Public | Locked |
| ensaneescaperoom.com | .com | 02/04/2019 | Active | Public | Locked |
| ensaneescaperooms.com | .com | 02/04/2019 | Active | Public | Locked |
| escaperoomashville.com | .com | 06/25/2019 | Active | Public | Locked |

1

| | | | | | |
|---|---|---|---|---|---|
| **escaperoomauburn.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoombensalem.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomchampaign.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomcruise.com** | .com | 02/18/2019 | Active | Public | Locked |
| **escaperoomdanvers.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomdaytonabeach.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomdestinyusa.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomdouglasville.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomhadley.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomholyoke.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoominsanity.com** | .com | 02/05/2019 | Active | Public | Locked |
| **escaperoomlawrenceville.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoommarlborough.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoommaumee.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoommiddletown.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoommilford.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoommonroeville.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomnewington.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoompalisades.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomrockaway.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomrogers.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsalbany.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomsashville.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsauburn.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsaugus.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomsaurora.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomsaustin.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomsbensalem.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsbrandon.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomschampaign.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomschattanooga.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomscherryhill.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsclearwater.com** | .com | 06/25/2019 | Active | Public | Locked |

| | | | | | |
|---|---|---|---|---|---|
| **escaperoomsdanvers.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsdaytona.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsdaytonabeach.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsdestiny.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomsdouglasville.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomselinsgrove.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsevansville.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsfortwayne.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsgainesville.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsgreensburg.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomshadley.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsholyoke.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsithaca.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomskingston.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomslawrenceville.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomsmanchester.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsmarlborough.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsmaumee.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsmiddletown.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomsmilford.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomsmonroeville.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsnashua.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsnewington.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsouthhaven.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomspartanburg.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomspoughkeepsie.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsrockaway.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomsrogers.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomssalem.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomssaugus.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomsscranton.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsselinsgrove.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomssouthhaven.com** | .com | 06/25/2019 | Active | Public | Locked |

| | | | | | |
|---|---|---|---|---|---|
| **escaperoomsspartanburg.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomssyracuse.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomsterrehaunte.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomstuscaloosae.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsutica.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsvictor.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomswaterbury.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomswatertown.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomswestnyack.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomswhitemarsh.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomswillowgrove.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomswilmington.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomswinstonsalem.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsyorktownheights.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomsyracuse.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomterrehaunte.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomtuscaloosae.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomutica.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomvictor.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomwaterbury.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomwatertown.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomwestnyack.com** | .com | 02/04/2019 | Active | Public | Locked |
| **escaperoomwhitemarsh.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomwillowgrove.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomwinstonsalem.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomwoodbridge.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escaperoomyorktownheights.com** | .com | 06/25/2019 | Active | Public | Locked |
| **escapethemysteryroom.co** | .co | 01/19/2019 | Active | Public | Locked |
| **escapethemysteryroom.com** | .com | 01/20/2020 | Active | Public | Locked |
| **escapethemysteryrooms.com** | .com | 01/20/2020 | Active | Public | Locked |
| **evansvilleescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **evansvilleescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **fayettevilleescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |

| | | | | | |
|---|---|---|---|---|---|
| **fortwayneescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **frederickescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **greensburgescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **greensburgescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **hadleyescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **hadleyescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **holyokeescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **holyokeescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **insaneescaperoom.com** | .com | 02/03/2022 | Active | Public | Locked |
| **insaneescaperoom.net** | .net | 02/03/2022 | Active | Public | Locked |
| **insaneescaperooms.com** | .com | 02/03/2022 | Active | Public | Locked |
| **insaneescaperooms.net** | .net | 02/03/2022 | Active | Public | Locked |
| **ithacaescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **ithacaescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **kingstonescaperooms.com** | .com | 02/04/2019 | Active | Public | Locked |
| **lawrencevilleescaperoom.com** | .com | 02/04/2019 | Active | Public | Locked |
| **lawrencevilleescaperooms.com** | .com | 02/04/2019 | Active | Public | Locked |
| **marlboroughescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **marlboroughescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **maumeeescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **maumeeescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **middletownescaperoom.com** | .com | 02/04/2019 | Active | Public | Locked |
| **middletownescaperooms.com** | .com | 02/04/2019 | Active | Public | Locked |
| **milfordescaperoom.com** | .com | 02/04/2019 | Active | Public | Locked |
| **milfordescaperooms.com** | .com | 02/04/2019 | Active | Public | Locked |
| **monroevilleescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **monroevilleescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **MYSTERYROOM.COM** | .com | 12/29/2020 | Active | Public | Locked |
| **nashuaescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **nashuaescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **newingtonescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **newingtonescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **newportnewsescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |

| | | | | | |
|---|---|---|---|---|---|
| **palisadesescaperoom.com** | .com | 02/04/2019 | Active | Public | Locked |
| **palisadesescaperooms.com** | .com | 02/04/2019 | Active | Public | Locked |
| **roanokeescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **rockawayescaperoom.com** | .com | 02/04/2019 | Active | Public | Locked |
| **rockawayescaperooms.com** | .com | 02/04/2019 | Active | Public | Locked |
| **rogersescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **rogersescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **saugusescaperoom.com** | .com | 02/04/2019 | Active | Public | Locked |
| **saugusescaperooms.com** | .com | 02/04/2019 | Active | Public | Locked |
| **scrantonescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **selinsgroveescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **selinsgroveescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **southhavenescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **southhavenescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **spartanburgescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **spartanburgescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **syracuseescaperoom.com** | .com | 02/04/2019 | Active | Public | Locked |
| **syracuseescaperooms.com** | .com | 02/04/2019 | Active | Public | Locked |
| **terrehaunteescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **terrehaunteescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **tuscaloosaescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **uticaescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **uticaescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **victorescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **victorescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **waterburyescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **waterburyescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **watertownescaperoom.com** | .com | 02/04/2019 | Active | Public | Locked |
| **watertownescaperooms.com** | .com | 02/04/2019 | Active | Public | Locked |
| **westnyackescaperoom.com** | .com | 02/04/2019 | Active | Public | Locked |
| **westnyackescaperooms.com** | .com | 02/04/2019 | Active | Public | Locked |
| **whitemarshescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **whitemarshescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |

| | | | | | |
|---|---|---|---|---|---|
| **willowgroveescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **willowgroveescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **wilmingtonescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **winstonsalemescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **woodbridgeescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |
| **yorktownheightsescaperoom.com** | .com | 06/25/2019 | Active | Public | Locked |
| **yorktownheightsescaperooms.com** | .com | 06/25/2019 | Active | Public | Locked |

**Fill in this information to identify the case:**

Debtor name **Mystery Room, LLC**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF GEORGIA

Case number (if known) **18-69404**

■ Check if this is an amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $78,780.17 |
|---|---|---|---|
|  | **Brass Mill Center Mall**<br>**Brass Mill Center**<br>**P.O. Box 772851**<br>**Chicago, IL 60677-2851** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |
|  | Date(s) debt was incurred _ | Basis for the claim: _ |  |
|  | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes |  |

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $82,596.45 |
|---|---|---|---|
|  | **Florence Mall, LLC**<br>**P.O. Box 860080**<br>**Minneapolis, MN 55486-0080** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |
|  | Date(s) debt was incurred _ | Basis for the claim: _ |  |
|  | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes |  |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $33,976.54 |
|---|---|---|---|
|  | **GGP - Glenbrook LLC**<br>**Glenbrook Square**<br>**P.O. Box 776250**<br>**Chicago, IL 60677-6250** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed |  |
|  | Date(s) debt was incurred _ | Basis for the claim: _ |  |
|  | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No  ■ Yes |  |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $50,061.25 |
|---|---|---|---|
|  | **GGP-Four Seasons, LP**<br>**c/o GGP**<br>**350 N. Orleans Street, STE 300**<br>**Chicago, IL 60654-1607** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |
|  | Date(s) debt was incurred _ | Basis for the claim: _ |  |
|  | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes |  |

| Debtor | **Mystery Room, LLC** | | | Case number (if known) | **18-69404** |
| | Name | | | | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $78,613.69 |
|---|---|---|---|
| | **Neshaminy Mall**<br>**Neshaminey Mall**<br>P.O. Box 6341<br>Carol Stream, IL 60197-6341 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $44,137.96 |
|---|---|---|---|
| | **Oaks Mall, LLC**<br>**The Oaks Mall**<br>SDS-12-1530<br>Minneapolis, MN 55456-1530 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $55,627.14 |
|---|---|---|---|
| | **Peachtree Mall, LLC**<br>**SDS - 12 - 2330**<br>P.O. Box 86<br>Minneapolis, MN 55486-2330 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $74,440.86 |
|---|---|---|---|
| | **The Shoppes at Buckland Hills**<br>SDS-12-3095<br>P.O. Box 86<br>Minneapolis, MN 55486-3095 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $75,708.32 |
|---|---|---|---|
| | **Woodbridge Center Property, LLC**<br>**Woodbridge Center**<br>7855 Solution Center<br>Chicago, IL 60677-7008 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

### Part 3:    List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

### Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 573,942.38 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 573,942.38 |

**Fill in this information to identify the case:**

Debtor name **Mystery Room, LLC**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF GEORGIA

Case number (if known) **18-69404**

■ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:  Income

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:** From  **1/01/2018** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$5,882,267.62** |
   | **For prior year:** From  **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other _____ | **$3,779,597.00** |
   | **For year before that:** From  **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other _____ | **$308,181.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
   |---|---|---|

### Part 2:  List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
   |---|---|---|---|

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

Debtor   **Mystery Room, LLC**                                                                   Case number *(if known)*  **18-69404**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.  **see attached** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**  **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

   ■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or court-appointed officer within 1 year before filing this case.

   ■ None

**Part 4:**  **Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

Debtor    **Mystery Room, LLC**                                           Case number (if known)  **18-69404**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

### Part 5:  Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Dates of loss | Value of property lost |
|---|---|---|---|
| **Albany, NY - water damage from tenant above** | | | **$1,000.00** |
| **Two employees terminated due to theft.** | | | **Unknown** |

### Part 6:  Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Robl Law Group LLC<br>3754 LaVista Road<br>Suite 250<br>Tucker, GA 30084** | **Attorney Fees** | **11/14/2018** | **$20,000.00** |
| | Email or website address<br>**michael@roblgroup.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                           Best Case Bankruptcy

Debtor   **Mystery Room, LLC**                                                       Case number *(if known)*  **18-69404**

---

| **Part 7:** | **Previous Locations** |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ **Does not apply**

| Address | Dates of occupancy From-To |
|---|---|

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Mystery Room, LLC** | EIN:  **46-5708093** |

Has the plan been terminated?
■ No
☐ Yes

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

---

Debtor    **Mystery Room, LLC**                                                  Case number *(if known)*  **18-69404**

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Bank of America** | XXXX- | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **11/10/2018 (no transactions - tied to location that never opened)** | $0.00 |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:**   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:**   Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.   Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

Debtor    **Mystery Room, LLC**    Case number *(if known)*  **18-69404**

---

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:  Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.    **Accounting Partners, Inc.**<br>**3883 Rogers Bridge Road NW**<br>**Suite 501**<br>**Duluth, GA 30097** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **John Reichel Jr.**<br>**129 Walnut Street**<br>**Unit 116**<br>**Chattanooga, TN 37403** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

---

Debtor    **Mystery Room, LLC**    Case number *(if known)*    **18-69404**

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **John Reichel Jr.** | | **Manager and investor** | **92.1%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Jennifer Reichel** | | **Investor** | **1.00%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **NAS Group Ventures, LLC** | | **Investor** | **3.0%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Live Pure Lifestyle, LLC** | | **Investor** | **0.6%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **BCR Investments, Inc.** | | **Investor** | **1.2%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **John Reichel Sr.** | | **Investor** | **0.3%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **John Phelps** | | **Investor** | **0.3%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **BCD Investments, Inc.** | | **Investor** | **1.5%** |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No

☐ Yes. Identify below.

**30.** Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Mystery Room, LLC**                                    Case number *(if known)*  **18-69404**

☐  No
■  Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 John Reichel Jr.<br>129 Walnut Street<br>Unit 116<br>Chattanooga, TN 37403 | $55,000.00 | | **Distribution for taxes** |
| Relationship to debtor<br>**Manager** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■  No
☐  Yes. Identify below.

Name of the parent corporation                                    Employer Identification number of the parent corporation

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■  No
☐  Yes. Identify below.

Name of the pension fund                                    Employer Identification number of the parent corporation

**Part 14: Signature and Declaration**

**WARNING** — Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **December 21, 2018**

/s/ John Reichel Jr.                                    John Reichel Jr.
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **Manager**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
■ Yes

**Mystery Room LLC**
## Cash Disbursements
**August 26 through November 16, 2018**

| Type | Date | Num | Name | Memo | Account | Class | Clr | Description | Amount |
|------|------|-----|------|------|---------|-------|-----|-------------|--------|
| **Aug 26 - Nov 23, 18** | | | | | | | | | |
| Bill Pmt -Check | 08/27/2018 | 10274 | United Healthcare | | BOA - Corporate xx5481 | | √ | Health Insurance | -542.66 |
| Bill Pmt -Check | 08/27/2018 | 10289 | Mall at Jefferson Valley LLC | | BOA - Corporate xx5481 | | √ | Rent | -8,000.00 |
| Check | 08/27/2018 | ACH | State of New Jersey | | BOA - Corporate xx5481 | | | Licenses & Permits | -591.55 |
| Check | 08/27/2018 | ACH | State of North Carolina | | BOA - Corporate xx5481 | | | Licenses & Permits | -716.55 |
| Check | 08/27/2018 | ACH | State of Pennsylvania | | BOA - Corporate xx5481 | | | Licenses & Permits | -716.55 |
| Check | 08/27/2018 | | Time Warner Cable | | BOA - Corporate xx5481 | | √ | Utilities | -193.99 |
| Check | 08/27/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -133.60 |
| Check | 08/27/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -120.68 |
| Bill Pmt -Check | 08/28/2018 | 10314 | Mall at Jefferson Valley LLC | | BOA - Corporate xx5481 | | √ | Rent | -9,991.29 |
| Check | 08/28/2018 | | ADP 401k | | BOA - Corporate xx5481 | | √ | 401K | -678.01 |
| Check | 08/28/2018 | | The Hartford | | BOA - Corporate xx5481 | | √ | Workers Compensation | -4,421.38 |
| Check | 08/28/2018 | | Windstream | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -541.22 |
| Check | 08/28/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -102.52 |
| Check | 08/28/2018 | | Time Warner Cable | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -84.96 |
| Bill Pmt -Check | 08/29/2018 | 10324 | Fedex | | BOA - Corporate xx5481 | | √ | Postage & Delivery | -79.60 |
| Check | 08/31/2018 | 10316 | Accounting Partners | | BOA - Corporate xx5481 | | √ | Loan Repayment | -81,000.00 |
| Bill Pmt -Check | 08/31/2018 | 10322 | Shaw Industries | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -14,498.10 |
| Bill Pmt -Check | 08/31/2018 | 10323 | Wiles Architects LLC | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -12,625.31 |
| Check | 08/31/2018 | | Georgia Power | | BOA - Corporate xx5481 | | √ | Utilities | -1,342.49 |
| Bill Pmt -Check | 09/01/2018 | | White Marsh Mall Inc | QuickBooks generated zero amount transaction for bill payment stub | BOA - Corporate xx5481 | | √ | Rent | 0.00 |
| Bill Pmt -Check | 09/01/2018 | 10275 | Carlyle-Cypress Tuscaloosa | | BOA - Corporate xx5481 | | √ | Rent | -6,222.55 |
| Bill Pmt -Check | 09/01/2018 | 10276 | Catalina Partners, L.P. | | BOA - Corporate xx5481 | | | Rent | -6,546.95 |
| Bill Pmt -Check | 09/01/2018 | 10277 | CBL & Associates Limited Partnership | | BOA - Corporate xx5481 | | | Rent | -8,333.33 |
| Bill Pmt -Check | 09/01/2018 | 10278 | CBL Properties | | BOA - Corporate xx5481 | | | Rent | -6,607.85 |
| Bill Pmt -Check | 09/01/2018 | 10279 | Connecticut Post LP Bill Payment | | BOA - Corporate xx5481 | | √ | Rent | -5,356.00 |
| Bill Pmt -Check | 09/01/2018 | 10280 | Crystal Run Galleria LLC | | BOA - Corporate xx5481 | | √ | Rent | -5,100.00 |
| Bill Pmt -Check | 09/01/2018 | 10281 | Eklecco Newco LLC | | BOA - Corporate xx5481 | | √ | Rent | -5,430.00 |
| Bill Pmt -Check | 09/01/2018 | 10282 | Fox Valley Mall, LLC | | BOA - Corporate xx5481 | | √ | Rent | -7,200.00 |
| Bill Pmt -Check | 09/01/2018 | 10283 | G&I VII | | BOA - Corporate xx5481 | | √ | Rent | -7,806.47 |
| Bill Pmt -Check | 09/01/2018 | 10284 | GGPLP LLC - Greensboro | VOID: | BOA - Corporate xx5481 | | √ | Rent | 0.00 |
| Bill Pmt -Check | 09/01/2018 | 10285 | Hamilton Place Mall CMBS, LLC | | BOA - Corporate xx5481 | | √ | Rent | -12,932.00 |
| Bill Pmt -Check | 09/01/2018 | 10286 | Holyoke Mall Company LP | | BOA - Corporate xx5481 | | √ | Rent | -5,100.00 |
| Bill Pmt -Check | 09/01/2018 | 10287 | Independence Center NewCo | | BOA - Corporate xx5481 | | √ | Rent | -1,650.00 |
| Bill Pmt -Check | 09/01/2018 | 10288 | Jefferson Mall CMBS, LLC | | BOA - Corporate xx5481 | | √ | Rent | -6,666.67 |
| Bill Pmt -Check | 09/01/2018 | 10290 | Mayflower Emerald Square, LLC | | BOA - Corporate xx5481 | | √ | Rent | -6,204.49 |
| Bill Pmt -Check | 09/01/2018 | 10291 | Mayflower Square One, LLC | | BOA - Corporate xx5481 | | √ | Rent | -7,117.51 |
| Bill Pmt -Check | 09/01/2018 | 10292 | Monroeville Mall | | BOA - Corporate xx5481 | | √ | Rent | -7,033.62 |
| Bill Pmt -Check | 09/01/2018 | 10293 | Peachtree Mall, LLC | | BOA - Corporate xx5481 | | √ | Rent | -9,555.27 |
| Bill Pmt -Check | 09/01/2018 | 10294 | Pr Magnolia, LLC | | BOA - Corporate xx5481 | | √ | Rent | -4,294.25 |
| Bill Pmt -Check | 09/01/2018 | 10295 | PR Viewmont Limited Partnership | | BOA - Corporate xx5481 | | √ | Rent | -9,278.50 |
| Bill Pmt -Check | 09/01/2018 | 10300 | Pyramid Mall of Hadley NewCo, LLC | | BOA - Corporate xx5481 | | √ | Rent | -1,560.00 |
| Bill Pmt -Check | 09/01/2018 | 10301 | Pyramid Walden Company LP | | BOA - Corporate xx5481 | | √ | Rent | -5,625.00 |
| Bill Pmt -Check | 09/01/2018 | 10306 | Westgate Crossing Limited Partnership | | BOA - Corporate xx5481 | | √ | Rent | -6,666.67 |
| Bill Pmt -Check | 09/01/2018 | 10305 | GGP - Glenbrook LLC | | BOA - Corporate xx5481 | | √ | Rent | -7,841.41 |
| Bill Pmt -Check | 09/01/2018 | 10304 | Oaks Mall, LLC | | BOA - Corporate xx5481 | | √ | Rent | -8,605.55 |
| Bill Pmt -Check | 09/01/2018 | 10307 | Florence Mall, LLC | | BOA - Corporate xx5481 | | √ | Rent | -7,583.91 |
| Bill Pmt -Check | 09/01/2018 | 10308 | Neshaminy Mall | | BOA - Corporate xx5481 | | √ | Rent | -8,155.90 |

| Type | Date | Num | Name | Memo | Account | Class | Clr | Description | Amount |
|------|------|-----|------|------|---------|-------|-----|-------------|--------|
| Bill Pmt -Check | 09/01/2018 | 10309 | Rockaway Center Assoc Inc | | BOA - Corporate xx5481 | | √ | Rent | -7,666.54 |
| Bill Pmt -Check | 09/01/2018 | 10310 | Sugarloaf Mills | | BOA - Corporate xx5481 | | √ | Rent | -3,625.00 |
| Bill Pmt -Check | 09/01/2018 | 10311 | Susquehanna Valley Mall Assoc. | | BOA - Corporate xx5481 | | √ | Rent | -4,166.67 |
| Bill Pmt -Check | 09/01/2018 | 10312 | The Shoppes at Buckland Hills | VOID: per John 082918 email-correct amount RS | BOA - Corporate xx5481 | | √ | Rent | 0.00 |
| Bill Pmt -Check | 09/01/2018 | 10313 | Valley View Mall SPE, LLC | | BOA - Corporate xx5481 | | √ | Rent | -7,781.64 |
| Bill Pmt -Check | 09/01/2018 | 10315 | Mall at Jefferson Valley LLC | | BOA - Corporate xx5481 | | √ | Rent | -915.69 |
| Bill Pmt -Check | 09/01/2018 | 10317 | Brass Mill Center Mall | | BOA - Corporate xx5481 | | √ | Rent | -7,622.20 |
| Bill Pmt -Check | 09/01/2018 | 10318 | Catalina Partners, L.P. | VOID: Duplicate | BOA - Corporate xx5481 | | √ | | 0.00 |
| Bill Pmt -Check | 09/01/2018 | 10319 | Florence Mall, LLC | | BOA - Corporate xx5481 | | √ | Rent | -53.46 |
| Bill Pmt -Check | 09/01/2018 | 10320 | Neshaminy Mall | | BOA - Corporate xx5481 | | √ | Rent | -55.06 |
| Bill Pmt -Check | 09/01/2018 | 10321 | Woodbridge Center Property, LLC | | BOA - Corporate xx5481 | | √ | Rent | -9,048.61 |
| Bill Pmt -Check | 09/01/2018 | 10325 | The Shoppes at Buckland Hills | | BOA - Corporate xx5481 | | √ | Rent | -7,840.61 |
| Check | 09/01/2018 | ACH | State of Kentucky | | BOA - Corporate xx5481 | | | Licenses & Permits | -556.55 |
| Check | 09/04/2018 | | adp Screening | | BOA - Corporate xx5481 | | | Payroll Processing | -66.00 |
| Check | 09/04/2018 | | American Express | | BOA - Corporate xx5481 | | | American Express Payment | -5,000.00 |
| Check | 09/04/2018 | | Chase Card Services | | BOA - Corporate xx5481 | | | Chase Credit Card Payment | -5,000.00 |
| Check | 09/04/2018 | | Fundation | | BOA - Corporate xx5481 | | | Loan Payable-Fundation | -4,109.48 |
| Check | 09/04/2018 | | Duke Energy | | BOA - Corporate xx5481 | | √ | Utilities | -343.49 |
| Check | 09/04/2018 | | At&T | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -162.21 |
| Check | 09/05/2018 | | TWC Charlotte | | BOA - Corporate xx5481 | | √ | Utilities | -137.28 |
| Check | 09/05/2018 | | Windstream | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -117.78 |
| Check | 09/05/2018 | | At&T | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -77.01 |
| Bill Pmt -Check | 09/06/2018 | 10326 | Fedex | | BOA - Corporate xx5481 | | √ | Postage & Delivery | -193.42 |
| Bill Pmt -Check | 09/06/2018 | 10327 | Johnson Controls Fire Protection | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -6,622.00 |
| Bill Pmt -Check | 09/06/2018 | 10328 | Signarama | | BOA - Corporate xx5481 | | √ | Sign | -9,670.00 |
| Bill Pmt -Check | 09/06/2018 | 10329 | Crossgates Mall General Co. | Prepaid Nov Rent | BOA - Corporate xx5481 | | √ | Rent | -5,000.00 |
| Bill Pmt -Check | 09/06/2018 | 10330 | Destiny USA Holdings LLC | | BOA - Corporate xx5481 | | √ | Rent | -6,125.00 |
| Bill Pmt -Check | 09/06/2018 | 10331 | FastSigns | | BOA - Corporate xx5481 | | √ | Rent | -5,524.67 |
| Bill Pmt -Check | 09/06/2018 | 10332 | Holyoke Mall Company LP | Prepay Nov Rent | BOA - Corporate xx5481 | | √ | Rent | -100.00 |
| Bill Pmt -Check | 09/06/2018 | 10333 | Independence Center NewCo | | BOA - Corporate xx5481 | | √ | Rent | -50.00 |
| Bill Pmt -Check | 09/06/2018 | 10334 | Pyramid Mall of Hadley NewCo, LLC | Prepay Nov Rent | BOA - Corporate xx5481 | | √ | Rent | -60.00 |
| Bill Pmt -Check | 09/06/2018 | 10335 | Salmon Run Shopping center | Overpaid Aug rent by $500 | BOA - Corporate xx5481 | | √ | Rent | -2,000.00 |
| Bill Pmt -Check | 09/06/2018 | 10336 | Easton Electronics | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -592.29 |
| Bill Pmt -Check | 09/06/2018 | 10337 | G&H Electrical | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -425.00 |
| Bill Pmt -Check | 09/06/2018 | 10338 | Gorham Fire Appliance Company | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -78.75 |
| Bill Pmt -Check | 09/06/2018 | 10339 | Keter Environmental Services, Inc | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -342.27 |
| Bill Pmt -Check | 09/06/2018 | 10340 | Orkin | | BOA - Corporate xx5481 | | √ | Repairs & Maintenance | -127.96 |
| Bill Pmt -Check | 09/06/2018 | 10341 | P and K Electrical Contractors, Inc. | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -161.06 |
| Bill Pmt -Check | 09/06/2018 | 10342 | Retail Design Services, LLC | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -4,000.00 |
| Bill Pmt -Check | 09/06/2018 | 10343 | Rhino Trunk & Case Inc. | | BOA - Corporate xx5481 | | √ | Furnishings & Accessories | -1,319.44 |
| Bill Pmt -Check | 09/06/2018 | 10344 | Signarama | | BOA - Corporate xx5481 | | √ | Sign | -1,367.84 |
| Bill Pmt -Check | 09/06/2018 | 10345 | Susquehanna Fire Equipment Co | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -42.14 |
| Bill Pmt -Check | 09/06/2018 | 10346 | Sustainable Solutions | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -192.26 |
| Check | 09/06/2018 | ACH | AL Sales Tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -162.91 |
| Check | 09/06/2018 | ACH | CT Sales Tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -6,053.00 |
| Check | 09/06/2018 | ACH | Georgia Dept of Revenue | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -1,586.14 |
| Check | 09/06/2018 | ACH | IL Sales Tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -8.00 |
| Check | 09/06/2018 | ACH | IN Sales Tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -11.69 |
| Check | 09/06/2018 | ACH | MD Sales Tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -1,027.10 |
| Check | 09/06/2018 | ACH | NC sales tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -1,950.48 |
| Check | 09/06/2018 | ACH | NY Sales Tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -6.23 |
| Check | 09/06/2018 | ACH | SC Dept of Revenue | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -93.81 |

| Type | Date | Num | Name | Memo | Account | Class | Clr | Description | Amount |
|------|------|-----|------|------|---------|-------|-----|-------------|--------|
| Check | 09/06/2018 | ACH | SC Dept of Revenue | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -221.19 |
| Check | 09/06/2018 | ACH | TN Sales Tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -1,047.00 |
| Check | 09/06/2018 | ACH | TX Sales Tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -2,717.18 |
| Check | 09/06/2018 | ACH | VA Sales Tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -7.58 |
| Check | 09/06/2018 | | ADP | | BOA - Corporate xx5481 | | √ | Salaries & Wages | -85,993.19 |
| Check | 09/06/2018 | | ADP Tax | | BOA - Corporate xx5481 | | √ | Salaries & Wages | -27,365.15 |
| Check | 09/06/2018 | | ADP Wage Garn | | BOA - Corporate xx5481 | | √ | Payroll Processing | -143.92 |
| Check | 09/06/2018 | | Duke Energy | | BOA - Corporate xx5481 | | √ | Utilities | -1,188.37 |
| Check | 09/06/2018 | | Waste Management | | BOA - Corporate xx5481 | | √ | Utilities | -253.79 |
| Check | 09/06/2018 | | Waste Management | | BOA - Corporate xx5481 | | √ | Utilities | -221.95 |
| Check | 09/06/2018 | | Google | | BOA - Corporate xx5481 | | √ | Advertising and Marketing | -165.00 |
| Check | 09/06/2018 | | Comcast | | BOA - Corporate xx5481 | | √ | Utilities | -161.25 |
| Check | 09/06/2018 | | Waste Management | | BOA - Corporate xx5481 | | √ | Utilities | -65.00 |
| Check | 09/06/2018 | | Waste Management | | BOA - Corporate xx5481 | | √ | Utilities | -55.20 |
| Bill Pmt -Check | 09/07/2018 | 10347 | Insight Construction Svc Inc | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -7,755.80 |
| Bill Pmt -Check | 09/07/2018 | 10348 | PR Viewmont Limited Partnership | Aug/Sep Rent Diff Owed | BOA - Corporate xx5481 | | √ | Rent | -511.12 |
| Bill Pmt -Check | 09/10/2018 | 10349 | A.F. Alber General Contractor, Inc. | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -50,640.00 |
| Check | 09/10/2018 | | ADP | | BOA - Corporate xx5481 | | √ | Payroll Processing | -276.92 |
| Check | 09/10/2018 | | ADP Tax | | BOA - Corporate xx5481 | | √ | Payroll Processing | -94.27 |
| Check | 09/10/2018 | | American Express | | BOA - Corporate xx5481 | | √ | American Express Payment | -3,000.00 |
| Check | 09/10/2018 | | PPL Electrical | 09590-68065 | BOA - Corporate xx5481 | | √ | Utilities | -709.50 |
| Check | 09/10/2018 | | Comcast | | BOA - Corporate xx5481 | | √ | Utilities | -168.21 |
| Check | 09/10/2018 | | At&T | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -112.25 |
| Check | 09/10/2018 | | Utility Billing Solutions | 2156640 | BOA - Corporate xx5481 | | √ | Utilities | -53.66 |
| Check | 09/10/2018 | | Piedmont Natural Gas | | BOA - Corporate xx5481 | | √ | Utilities | -23.32 |
| Check | 09/10/2018 | | Pennsylvania AME | | BOA - Corporate xx5481 | | √ | Utilities | -18.79 |
| Check | 09/11/2018 | | ADP 401k | | BOA - Corporate xx5481 | | √ | 401K Payment | -681.65 |
| Check | 09/11/2018 | | Charter Communications | | BOA - Corporate xx5481 | | √ | Utilities | -109.98 |
| Check | 09/11/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -5.10 |
| Check | 09/11/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -5.10 |
| Check | 09/12/2018 | | | Online banking payment to CRD 3627 | BOA - Corporate xx5481 | | √ | BOA Credit Card Payment | -5,000.00 |
| Check | 09/12/2018 | | Alabama Power | | BOA - Corporate xx5481 | | √ | Utilities | -375.67 |
| Bill Pmt -Check | 09/13/2018 | 10350 | Foresite Retail Advisors | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -2,800.00 |
| Bill Pmt -Check | 09/13/2018 | 10351 | Rhino Trunk & Case Inc. | orig inv dt 071918 | BOA - Corporate xx5481 | | √ | Furnishings & Accessories | -2,032.19 |
| Bill Pmt -Check | 09/13/2018 | 10353 | Osterwich Company Contractors | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -2,208.00 |
| Bill Pmt -Check | 09/13/2018 | 10354 | Contractors of West Georgia LLC | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -4,330.00 |
| Check | 09/13/2018 | | | online baning payment to CRD 3527 | BOA - Corporate xx5481 | | √ | BOA Credit Card Payment | -5,000.00 |
| Check | 09/13/2018 | | The Hartford | | BOA - Corporate xx5481 | | √ | Works Comp Insurance | -2,280.00 |
| Check | 09/13/2018 | | PPL Electrical | | BOA - Corporate xx5481 | | √ | Utilities | -954.36 |
| Check | 09/13/2018 | | Suez | | BOA - Corporate xx5481 | | √ | Utilities | -23.95 |
| Bill Pmt -Check | 09/14/2018 | 10352 | Sugarloaf Mills | | BOA - Corporate xx5481 | | √ | Utilities | -250.00 |
| Bill Pmt -Check | 09/14/2018 | 10355 | Arbor Place II, LLC | | BOA - Corporate xx5481 | | √ | Utilities | -300.00 |
| Check | 09/14/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -125.67 |
| Check | 09/14/2018 | | Columbus Water Works | | BOA - Corporate xx5481 | | √ | Utilities | -40.25 |
| Check | 09/17/2018 | 10356 | Alabama Department of Revenue | 2017 PTE-C 46-5708093 | BOA - Corporate xx5481 | | √ | Distributions - John Reichel | -368.00 |
| Check | 09/17/2018 | 10358 | Kentucky State Treasurer | 2017 Form 740NP-WH, 46-5708093 | BOA - Corporate xx5481 | | √ | Distributions - John Reichel | -163.00 |
| Bill Pmt -Check | 09/17/2018 | 10357 | A.F. Alber General Contractor, Inc. | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -95,465.00 |
| Check | 09/17/2018 | ACH | State of New Jersey - CBT | 2017 NJ-CBT-V, 46-5708093 | BOA - Corporate xx5481 | | √ | Distributions - John Reichel | -1,421.00 |
| Check | 09/17/2018 | ACH | CT DOR | Prepaid Taxes 2017 | BOA - Corporate xx5481 | | √ | Distributions - John & NAS Group | -422.00 |
| Check | 09/17/2018 | ACH | State of New Jersey - CBT | 2017 NJ-CBT-V, 46-5708093 | BOA - Corporate xx5481 | | √ | Licenses & Permits | -16.00 |
| Check | 09/17/2018 | ACH | SC Dept of Revenue | 2017  Prepaid Taxes | BOA - Corporate xx5481 | | √ | Distribuions - For Tax Payments | -35.00 |
| Check | 09/17/2018 | ACH | State of VA | 2017 Prepaid Taxes | BOA - Corporate xx5481 | | √ | Distribuions - For Tax Payments | -334.00 |

| Type | Date | Num | Name | Memo | Account | Class | Clr | Description | Amount |
|------|------|-----|------|------|---------|-------|-----|-------------|--------|
| Check | 09/17/2018 | | Fundation | | BOA - Corporate xx5481 | | √ | Loan Payable-Fundation | -4,109.48 |
| Check | 09/17/2018 | | Microsoft | | BOA - Corporate xx5481 | | √ | Computer Services and Supplies | -662.50 |
| Check | 09/17/2018 | | Microsoft | | BOA - Corporate xx5481 | | √ | Computer Services and Supplies | -218.71 |
| Check | 09/17/2018 | | At&T | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -110.30 |
| Check | 09/17/2018 | | Aqua | | BOA - Corporate xx5481 | | √ | Utilities | -19.35 |
| Check | 09/17/2018 | | | Service Charge | BOA - Corporate xx5481 | Corporate | √ | Bank Service Charges | -996.50 |
| Check | 09/18/2018 | | | Online banking payment to CRD 3627 | BOA - Corporate xx5481 | | √ | Corporate Credit Card- 3627 | -10,000.00 |
| Check | 09/18/2018 | | Brennan & Clark | | BOA - Corporate xx5481 | | √ | Medical | -5,398.85 |
| Check | 09/18/2018 | | Uinet | | BOA - Corporate xx5481 | | √ | Utilities | -1,311.97 |
| Check | 09/18/2018 | | Comcast | | BOA - Corporate xx5481 | | √ | Utilities | -103.73 |
| Bill Pmt -Check | 09/19/2018 | 10360 | Fedex | | BOA - Corporate xx5481 | | √ | Postage & Delivery | -52.80 |
| Bill Pmt -Check | 09/19/2018 | 10361 | Signarama | VOID: | BOA - Corporate xx5481 | | √ | Sign | 0.00 |
| Bill Pmt -Check | 09/19/2018 | 10362 | Signarama | | BOA - Corporate xx5481 | | √ | Sign | -5,083.00 |
| Bill Pmt -Check | 09/19/2018 | 10363 | Retail Design Services, LLC | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -5,403.51 |
| Check | 09/19/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -523.23 |
| Check | 09/19/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -340.76 |
| Check | 09/19/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -262.06 |
| Check | 09/19/2018 | | Frontier | | BOA - Corporate xx5481 | | √ | Utilities | -95.86 |
| Check | 09/19/2018 | | Fox Metro | | BOA - Corporate xx5481 | | √ | Utilities | -74.88 |
| Check | 09/20/2018 | | ADP | | BOA - Corporate xx5481 | | √ | Salaries & Wages | -84,662.25 |
| Check | 09/20/2018 | | ADP Tax | | BOA - Corporate xx5481 | | √ | Salaries & Wages | -27,043.88 |
| Check | 09/20/2018 | | ADP Wage Garn | | BOA - Corporate xx5481 | | √ | Payroll Processing | -275.92 |
| Check | 09/20/2018 | | Comcast | | BOA - Corporate xx5481 | | √ | Utilities | -115.57 |
| Bill Pmt -Check | 09/21/2018 | 10364 | Accounting Partners. Inc. | | BOA - Corporate xx5481 | | √ | Accounting Fees | -9,417.30 |
| Bill Pmt -Check | 09/21/2018 | 10365 | Eastern Technical High School PTSA | | BOA - Corporate xx5481 | | √ | Donation | -95.00 |
| Bill Pmt -Check | 09/21/2018 | 10366 | Sunderland Elementary School | Donation | BOA - Corporate xx5481 | | √ | Donation | -285.00 |
| Check | 09/21/2018 | | ADP | | BOA - Corporate xx5481 | | √ | Payroll Processing | -802.00 |
| Check | 09/21/2018 | | Eversource | | BOA - Corporate xx5481 | | √ | Utilities | -302.21 |
| Bill Pmt -Check | 09/24/2018 | 10367 | Coleman's Military Surplus | | BOA - Corporate xx5481 | | √ | Accessories and Furnishings | -943.95 |
| Bill Pmt -Check | 09/24/2018 | 10368 | Connecticut Dream | | BOA - Corporate xx5481 | | √ | Donations | -105.00 |
| Check | 09/24/2018 | ACH | Ohio County Vendor License | | BOA - Corporate xx5481 | | √ | Licenses & Permits | -25.00 |
| Check | 09/24/2018 | ACH | Ohio County Vendor License | | BOA - Corporate xx5481 | | √ | Licenses & Permits | -25.00 |
| Check | 09/24/2018 | ACH | Ohio County Vendor License | | BOA - Corporate xx5481 | | √ | Licenses & Permits | -25.00 |
| Check | 09/24/2018 | | TWC Charlotte | | BOA - Corporate xx5481 | | √ | Utilities | -254.97 |
| Check | 09/24/2018 | | At&T | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -184.03 |
| Check | 09/24/2018 | | Time Warner Cable | | BOA - Corporate xx5481 | | √ | Utilities | -156.55 |
| Check | 09/24/2018 | | Frontier | | BOA - Corporate xx5481 | | √ | Utilities | -103.65 |
| Check | 09/24/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -65.23 |
| Check | 09/25/2018 | | ADP 401k | | BOA - Corporate xx5481 | | √ | 401K Payment | -617.04 |
| Check | 09/25/2018 | | ADP | | BOA - Corporate xx5481 | | √ | Payroll Processing | -425.79 |
| Check | 09/25/2018 | | ADP Tax | | BOA - Corporate xx5481 | | √ | Payroll Processing | -100.41 |
| Check | 09/25/2018 | | NGRIDO5 Inc | | BOA - Corporate xx5481 | | √ | Utilities | -593.05 |
| Check | 09/25/2018 | | Time Warner Cable | | BOA - Corporate xx5481 | | √ | Utilities | -193.97 |
| Bill Pmt -Check | 09/26/2018 | 10369 | Armor Fire | | BOA - Corporate xx5481 | | √ | Repairs & Maintenance | -228.98 |
| Bill Pmt -Check | 09/26/2018 | 10370 | City of Milford | | BOA - Corporate xx5481 | | √ | Property Taxes | -984.24 |
| Bill Pmt -Check | 09/26/2018 | 10371 | Fedex | | BOA - Corporate xx5481 | | √ | Postage & Delivery | -75.67 |
| Bill Pmt -Check | 09/26/2018 | 10372 | G&H Electrical | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -195.00 |
| Bill Pmt -Check | 09/26/2018 | 10373 | HDR Plumbing | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -520.20 |
| Bill Pmt -Check | 09/26/2018 | 10374 | Philadelphia Ins | | BOA - Corporate xx5481 | | √ | Liability Insurance | -9,661.99 |
| Bill Pmt -Check | 09/26/2018 | 10375 | Foresite Retail Advisors | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -1,000.00 |
| Bill Pmt -Check | 09/26/2018 | 10376 | John Reshoft | | BOA - Corporate xx5481 | | √ | Furnishings & Accessories | -1,560.00 |
| Check | 09/26/2018 | | ADP | | BOA - Corporate xx5481 | | √ | Payroll Processing | -196.55 |

| Type | Date | Num | Name | Memo | Account | Class | Clr | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Check | 09/26/2018 | | ADP Tax | | BOA - Corporate xx5481 | | √ | Payroll Processing | -61.09 |
| Check | 09/26/2018 | | | Online banking transfer to CRD 3627 | BOA - Corporate xx5481 | | √ | BOA Credit Card Payment | -5,000.00 |
| Check | 09/26/2018 | | | Online banking payment to CRD 3751 | BOA - Corporate xx5481 | | √ | Credit Line Payable - BOA 3751 | -5,000.00 |
| Check | 09/26/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -122.62 |
| Check | 09/26/2018 | | Nicor Gas | | BOA - Corporate xx5481 | | √ | Utilities | -94.97 |
| Bill Pmt -Check | 09/27/2018 | 10377 | Greer's Supply Co Inc | | BOA - Corporate xx5481 | | √ | Licenses & Permits | -45.00 |
| Bill Pmt -Check | 09/27/2018 | 10378 | Warren Averett | | BOA - Corporate xx5481 | | √ | Accounting Fees | -741.00 |
| Bill Pmt -Check | 09/27/2018 | 10420 | Retail Design Services, LLC | VOID: | BOA - Corporate xx5481 | | √ | Leasehold Improvements | 0.00 |
| Bill Pmt -Check | 09/27/2018 | 10421 | Signarama | | BOA - Corporate xx5481 | | √ | Sign | -5,274.00 |
| Bill Pmt -Check | 09/27/2018 | 10422 | Retail Design Services, LLC | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -3,751.01 |
| Check | 09/27/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -133.63 |
| Check | 09/28/2018 | | PPL Electrical | | BOA - Corporate xx5481 | | √ | Utilities | -1,026.61 |
| Check | 09/28/2018 | | Windstream | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -527.37 |
| Check | 09/28/2018 | | TWC Charlotte | | BOA - Corporate xx5481 | | √ | Utilities | -79.97 |
| Bill Pmt -Check | 10/01/2018 | 10379 | Eazywallz Inc | | BOA - Corporate xx5481 | | √ | Architect Fees | -9,259.75 |
| Bill Pmt -Check | 10/01/2018 | 10424 | Connecticut Post LP Bill Payment | | BOA - Corporate xx5481 | | √ | Rent | -5,356.00 |
| Bill Pmt -Check | 10/01/2018 | 10425 | Fox Valley Mall, LLC | | BOA - Corporate xx5481 | | √ | Rent | -7,200.00 |
| Bill Pmt -Check | 10/01/2018 | 10426 | Sugarloaf Mills | | BOA - Corporate xx5481 | | √ | Rent | -3,875.00 |
| Bill Pmt -Check | 10/01/2018 | 10427 | The Domain Mall II, LLC | | BOA - Corporate xx5481 | | √ | Rent | -5,000.00 |
| Bill Pmt -Check | 10/01/2018 | 10428 | White Marsh Mall Inc | | BOA - Corporate xx5481 | | √ | Rent | -14,556.84 |
| Bill Pmt -Check | 10/01/2018 | 10435 | Florence Mall, LLC | | BOA - Corporate xx5481 | | √ | Rent | -10,147.02 |
| Check | 10/01/2018 | | adp Screening | | BOA - Corporate xx5481 | | √ | Payroll Processing | -66.00 |
| Check | 10/01/2018 | | | American Express payment | BOA - Corporate xx5481 | | √ | American Express Payment | -5,000.00 |
| Check | 10/01/2018 | | | Chase Credit Card payment | BOA - Corporate xx5481 | | √ | Chase Credit Card Payment | -5,000.00 |
| Check | 10/01/2018 | | Fundation | | BOA - Corporate xx5481 | | √ | Loan Payable-Fundation | -4,109.48 |
| Check | 10/01/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -102.59 |
| Bill Pmt -Check | 10/01/2018 | | Retail Design Services, LLC | QuickBooks generated zero amount transaction for bill payment stub | BOA - Corporate xx5481 | | | | 0.00 |
| Bill Pmt -Check | 10/02/2018 | 10380 | ADP | Client 1274705 | BOA - Corporate xx5481 | | √ | Payroll Processing | -4,536.70 |
| Bill Pmt -Check | 10/02/2018 | 10381 | Philadelphia Ins | | BOA - Corporate xx5481 | | √ | Liability Insurance | -10,128.49 |
| Check | 10/02/2018 | | Georgia Power | | BOA - Corporate xx5481 | | √ | Utilities | -1,341.09 |
| Bill Pmt -Check | 10/03/2018 | 10382 | FastSigns | | BOA - Corporate xx5481 | | √ | Sign | -3,932.58 |
| Bill Pmt -Check | 10/03/2018 | 10383 | United Healthcare | | BOA - Corporate xx5481 | | √ | Health Insurance | -22,715.55 |
| Bill Pmt -Check | 10/03/2018 | 10384 | Jake Marshall Services Inc | | BOA - Corporate xx5481 | | √ | Repairs & Maintenance | -245.00 |
| Check | 10/03/2018 | | Windstream | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -117.78 |
| Check | 10/04/2018 | 10385 | Virginia Department of Taxation | Bill No. 17865 | BOA - Corporate xx5481 | | √ | Tax Penalties | -49.94 |
| Bill Pmt -Check | 10/04/2018 | 10386 | Wolcott High School | | BOA - Corporate xx5481 | | | Donation | -125.00 |
| Check | 10/04/2018 | ACH | AL Sales Tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -114.85 |
| Check | 10/04/2018 | ACH | Georgia Dept of Revenue | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -1,359.79 |
| Check | 10/04/2018 | ACH | IL Sales Tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -15.00 |
| Check | 10/04/2018 | ACH | KY Department of Revenue | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -5.54 |
| Check | 10/04/2018 | ACH | MD Sales tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -6.72 |
| Check | 10/04/2018 | ACH | MD Sales tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -1,200.40 |
| Check | 10/04/2018 | ACH | TN Sales Tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -945.00 |
| Check | 10/04/2018 | ACH | TX Sales Tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -2,126.39 |
| Check | 10/04/2018 | ACH | VA Sales Tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -11.97 |
| Check | 10/04/2018 | ACH | NJ Sales Tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -4,172.03 |
| Check | 10/04/2018 | | ADP | | BOA - Corporate xx5481 | | √ | Salaries & Wages | -86,662.62 |
| Check | 10/04/2018 | | ADP Tax | | BOA - Corporate xx5481 | | √ | Salaries & Wages | -27,862.54 |
| Check | 10/04/2018 | | ADP Wage Garn | | BOA - Corporate xx5481 | | √ | Employee Garnishment Payment | -252.00 |
| Check | 10/04/2018 | | Duke Energy | | BOA - Corporate xx5481 | | √ | Utilities | -431.64 |
| Check | 10/05/2018 | ACH | NY Sales Tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -108.71 |
| Check | 10/05/2018 | ACH | CT Sales Tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -3,809.00 |

| Type | Date | Num | Name | Memo | Account | Class | Clr | Description | Amount |
|------|------|-----|------|------|---------|-------|-----|-------------|--------|
| Check | 10/05/2018 | ACH | CT Sales Tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -142.00 |
| Check | 10/05/2018 | ACH | NC sales tax | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -1,376.69 |
| Check | 10/05/2018 | ACH | PA Department of Revenue | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -122.72 |
| Check | 10/05/2018 | ACH | SC Dept of Revenue | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -144.40 |
| Check | 10/05/2018 | ACH | SC Dept of Revenue | | BOA - Corporate xx5481 | | √ | Sales Tax Payable | -81.71 |
| Check | 10/05/2018 | | The Hartford | | BOA - Corporate xx5481 | | √ | Workers Comp Insurance | -904.63 |
| Check | 10/05/2018 | | At&T | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -162.21 |
| Bill Pmt -Check | 10/08/2018 | 10387 | ADP | Client 1274705 | BOA - Corporate xx5481 | | √ | Payroll Processing | -4,899.70 |
| Bill Pmt -Check | 10/09/2018 | 10388 | City of Milford | property tax interest | BOA - Corporate xx5481 | | √ | Property Taxes | -44.96 |
| Bill Pmt -Check | 10/09/2018 | 10389 | Signarama | | BOA - Corporate xx5481 | | √ | Sign | -3,962.00 |
| Check | 10/09/2018 | | | Online banking payment to CRD 3627 | BOA - Corporate xx5481 | | √ | BOA Credit Card Payment | -10,000.00 |
| Check | 10/09/2018 | | Waste Management | | BOA - Corporate xx5481 | | √ | Utilities | -1,657.53 |
| Check | 10/09/2018 | | Duke Energy | | BOA - Corporate xx5481 | | √ | Utilities | -594.81 |
| Check | 10/09/2018 | | Waste Management | | BOA - Corporate xx5481 | | √ | Utilities | -255.05 |
| Check | 10/09/2018 | | Waste Management | | BOA - Corporate xx5481 | | √ | Utilities | -223.24 |
| Check | 10/09/2018 | | Comcast | | BOA - Corporate xx5481 | | √ | Utilities | -168.77 |
| Check | 10/09/2018 | | Google | | BOA - Corporate xx5481 | | √ | Advertising and Marketing | -165.00 |
| Check | 10/09/2018 | | Comcast | | BOA - Corporate xx5481 | | √ | Utilities | -161.25 |
| Check | 10/09/2018 | | TWC Charlotte | | BOA - Corporate xx5481 | | √ | Utilities | -137.36 |
| Check | 10/09/2018 | | At&T | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -77.01 |
| Check | 10/09/2018 | | Waste Management | | BOA - Corporate xx5481 | | √ | Utilities | -65.00 |
| Check | 10/09/2018 | | Waste Management | | BOA - Corporate xx5481 | | √ | Utilities | -55.52 |
| Check | 10/09/2018 | | Piedmont Natural Gas | | BOA - Corporate xx5481 | | √ | Utilities | -23.32 |
| Bill Pmt -Check | 10/10/2018 | 10390 | A.F. Alber General Contractor, Inc. | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -95,465.00 |
| Bill Pmt -Check | 10/10/2018 | 10391 | Fedex | | BOA - Corporate xx5481 | | √ | Postage & Delivery | -39.08 |
| Bill Pmt -Check | 10/10/2018 | 10392 | State of Connecticut Dept of Revenue | | BOA - Corporate xx5481 | | √ | Tax Penalties | -64.77 |
| Check | 10/10/2018 | | ADP 401k | | BOA - Corporate xx5481 | | √ | 401k payments | -632.46 |
| Check | 10/10/2018 | | American Express | Payment | BOA - Corporate xx5481 | | √ | American Express Payment | -3,000.00 |
| Check | 10/10/2018 | | At&T | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -112.25 |
| Check | 10/10/2018 | | Utility Billing Solutions | | BOA - Corporate xx5481 | | √ | Utilities | -53.99 |
| Check | 10/11/2018 | | PPL Electrical | 09590-68065 | BOA - Corporate xx5481 | | √ | Utilities | -659.37 |
| Check | 10/11/2018 | | Alabama Power | | BOA - Corporate xx5481 | | √ | Utilities | -355.50 |
| Check | 10/11/2018 | | TWC Charlotte | | BOA - Corporate xx5481 | | √ | Utilities | -262.28 |
| Check | 10/11/2018 | | Charter Communications | | BOA - Corporate xx5481 | | √ | Utilities | -109.98 |
| Check | 10/11/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -108.16 |
| Check | 10/12/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -108.16 |
| Check | 10/12/2018 | | Pennsylvania AME | | BOA - Corporate xx5481 | | √ | Utilities | -25.61 |
| Bill Pmt -Check | 10/15/2018 | 10393 | Mayflower Square One, LLC | | BOA - Corporate xx5481 | | √ | Accounts Payable | -7,117.51 |
| Check | 10/15/2018 | | | Online banking payment to CRD 3627 | BOA - Corporate xx5481 | | √ | Corporate Credit Card- 3627 | -10,000.00 |
| Check | 10/15/2018 | | The Hartford | | BOA - Corporate xx5481 | | √ | Workers Compensation | -4,218.19 |
| Check | 10/15/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -164.94 |
| Check | 10/15/2018 | | Columbus Water Works | | BOA - Corporate xx5481 | | √ | Utilities | -45.24 |
| Check | 10/15/2018 | | Suez | | BOA - Corporate xx5481 | | √ | Utilities | -20.62 |
| Check | 10/16/2018 | | Brennan & Clark | | BOA - Corporate xx5481 | | √ | Medical | -5,398.85 |
| Check | 10/16/2018 | | Fundation | | BOA - Corporate xx5481 | | √ | Loan Payable-Fundation | -4,109.48 |
| Check | 10/16/2018 | | Cox Communications | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -332.75 |
| Check | 10/17/2018 | | Microsoft | | BOA - Corporate xx5481 | | √ | Computer Services and Supplies | -658.07 |
| Check | 10/17/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -523.23 |
| Check | 10/17/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -340.76 |
| Check | 10/17/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -262.06 |
| Check | 10/17/2018 | | Microsoft | | BOA - Corporate xx5481 | | √ | Computer Services and Supplies | -260.38 |
| Check | 10/17/2018 | | At&T | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -110.49 |

| Type | Date | Num | Name | Memo | Account | Class | Clr | Description | Amount |
|------|------|-----|------|------|---------|-------|-----|-------------|--------|
| Check | 10/17/2018 | | Aqua | | BOA - Corporate xx5481 | | √ | Utilities | -20.43 |
| Bill Pmt -Check | 10/18/2018 | 10429 | Insight Construction Svc Inc | | BOA - Corporate xx5481 | | √ | Leasehold Improvements | -4,400.00 |
| Bill Pmt -Check | 10/18/2018 | 10430 | Signarama | | BOA - Corporate xx5481 | | √ | Sign | -677.69 |
| Bill Pmt -Check | 10/18/2018 | 10431 | TravelHost Magazine | | BOA - Corporate xx5481 | | √ | Advertising and Marketing | -160.00 |
| Bill Pmt -Check | 10/18/2018 | 10394 | Monroeville Mall | | BOA - Corporate xx5481 | | √ | Rent | -7,033.62 |
| Bill Pmt -Check | 10/18/2018 | 10395 | Jefferson Mall CMBS, LLC | | BOA - Corporate xx5481 | | √ | Rent | -6,666.67 |
| Bill Pmt -Check | 10/18/2018 | 10434 | Signarama | | BOA - Corporate xx5481 | | √ | Sign | -9,600.00 |
| Check | 10/18/2018 | | ADP | | BOA - Corporate xx5481 | | √ | Salaries & Wages | -89,609.10 |
| Check | 10/18/2018 | | ADP Tax | | BOA - Corporate xx5481 | | √ | Salaries & Wages | -29,893.04 |
| Check | 10/18/2018 | | ADP Wage Garn | | BOA - Corporate xx5481 | | √ | Employee Garnishment Payment | -143.92 |
| Check | 10/18/2018 | | | GRU Utilities | BOA - Corporate xx5481 | | √ | Utilities | -758.76 |
| Check | 10/18/2018 | | | GRU Utilities | BOA - Corporate xx5481 | | √ | Utilities | -401.07 |
| Check | 10/18/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -264.43 |
| Check | 10/18/2018 | | Comcast | | BOA - Corporate xx5481 | | √ | Utilities | -103.73 |
| Check | 10/19/2018 | | ADP | | BOA - Corporate xx5481 | | √ | Payroll Processing | -1,804.95 |
| Check | 10/19/2018 | | ADP Tax | | BOA - Corporate xx5481 | | √ | Payroll Taxes | -962.97 |
| Check | 10/19/2018 | | Uinet | | BOA - Corporate xx5481 | | √ | Utilities | -1,222.54 |
| Check | 10/19/2018 | | Waste Management | | BOA - Corporate xx5481 | | √ | Utilities | -54.88 |
| Bill Pmt -Check | 10/22/2018 | 10396 | Accounting Partners. Inc. | | BOA - Corporate xx5481 | | | Accounting Fess | -6,631.60 |
| Bill Pmt -Check | 10/22/2018 | 10397 | Carlyle-Cypress Tuscaloosa | | BOA - Corporate xx5481 | | √ | Rent | -6,222.55 |
| Bill Pmt -Check | 10/22/2018 | 10398 | Mall at Jefferson Valley LLC | | BOA - Corporate xx5481 | | √ | Rent | -8,915.69 |
| Bill Pmt -Check | 10/22/2018 | 10399 | Pr Magnolia, LLC | | BOA - Corporate xx5481 | | | Rent | -4,294.25 |
| Bill Pmt -Check | 10/22/2018 | 10400 | PR Viewmont Limited Partnership | | BOA - Corporate xx5481 | | √ | Rent | -9,534.06 |
| Bill Pmt -Check | 10/22/2018 | 10401 | Rockaway Center Assoc Inc | | BOA - Corporate xx5481 | | √ | Rent | -7,666.54 |
| Bill Pmt -Check | 10/22/2018 | 10402 | Susquehanna Valley Mall Assoc. | | BOA - Corporate xx5481 | | | Rent | -4,166.67 |
| Check | 10/22/2018 | 10403 | Brittany Marie Hartos | | BOA - Corporate xx5481 | | √ | Salaries & Wages | -43.46 |
| Bill Pmt -Check | 10/22/2018 | 10404 | CT Corporation | | BOA - Corporate xx5481 | | | State Registration | -70.00 |
| Bill Pmt -Check | 10/22/2018 | 10405 | Eazywalz Inc | | BOA - Corporate xx5481 | | | Architect Fees | -5,789.94 |
| Bill Pmt -Check | 10/22/2018 | 10406 | Signarama | | BOA - Corporate xx5481 | | √ | Sign | -5,033.00 |
| Bill Pmt -Check | 10/22/2018 | 10407 | Treasurer, City of Roanoke | | BOA - Corporate xx5481 | | | Licenses & Permits | -998.79 |
| Bill Pmt -Check | 10/22/2018 | 10408 | Philadelphia Ins | | BOA - Corporate xx5481 | | √ | Liability Insurance | -66.50 |
| Check | 10/22/2018 | | | Online banking payment to CRD 3627 | BOA - Corporate xx5481 | | √ | BOA Credit Card Payment | -5,000.00 |
| Check | 10/22/2018 | | | Online banking transfer to CHK 4153 | BOA - Corporate xx5481 | | √ | Distributions - John Reichel | -55,000.00 |
| Check | 10/22/2018 | | Eversource | | BOA - Corporate xx5481 | | √ | Utilities | -299.44 |
| Check | 10/22/2018 | | At&T | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -184.03 |
| Check | 10/22/2018 | | Frontier | | BOA - Corporate xx5481 | | √ | Utilities | -180.54 |
| Check | 10/22/2018 | | Comcast | | BOA - Corporate xx5481 | | √ | Utilities | -112.10 |
| Check | 10/22/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -69.07 |
| Check | 10/22/2018 | | NJ Natual Gas | | BOA - Corporate xx5481 | | √ | Utilities | -21.74 |
| Check | 10/23/2018 | | ADP 401k | | BOA - Corporate xx5481 | | √ | 401k payments | -620.54 |
| Check | 10/23/2018 | | Time Warner Cable | | BOA - Corporate xx5481 | | √ | Utilities | -156.80 |
| Check | 10/24/2018 | | | Online banking payment to CRD 3751 | BOA - Corporate xx5481 | | √ | Credit Line Payable - BOA 3751 | -5,000.00 |
| Check | 10/24/2018 | | | Online banking payment to CRD 3627 | BOA - Corporate xx5481 | | √ | BOA Credit Card Payment | -5,000.00 |
| Check | 10/24/2018 | | The Hartford | | BOA - Corporate xx5481 | | √ | Workers Compensation | -2,131.16 |
| Check | 10/24/2018 | | TWC Charlotte | | BOA - Corporate xx5481 | | √ | Utilities | -254.97 |
| Check | 10/24/2018 | | Nicor Gas | | BOA - Corporate xx5481 | | √ | Utilities | -101.29 |
| Check | 10/25/2018 | | Time Warner Cable | | BOA - Corporate xx5481 | | √ | Utilities | -194.40 |
| Check | 10/25/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -133.64 |
| Bill Pmt -Check | 10/26/2018 | 10409 | Town of Saugus | VOID: Account 114150 | BOA - Corporate xx5481 | | √ | | 0.00 |
| Bill Pmt -Check | 10/26/2018 | 10410 | Town of Saugus | Account 114150 | BOA - Corporate xx5481 | | | Property Taxes | -52.05 |
| Check | 10/26/2018 | | ADP Tax | | BOA - Corporate xx5481 | | | Payroll Taxes | -102.91 |
| Check | 10/26/2018 | | American Express | ACH Pmt | BOA - Corporate xx5481 | | √ | American Express Payment | -5,000.00 |

| Type | Date | Num | Name | Memo | Account | Class | Clr | Description | Amount |
|------|------|-----|------|------|---------|-------|-----|-------------|--------|
| Check | 10/26/2018 | | NGRIDO5 Inc | | BOA - Corporate xx5481 | | √ | Utilities | -554.87 |
| Check | 10/26/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -124.79 |
| Bill Pmt -Check | 10/29/2018 | 10411 | Crystal Run Galleria LLC | | BOA - Corporate xx5481 | | √ | Rent | -5,100.00 |
| Bill Pmt -Check | 10/29/2018 | 10412 | Destiny USA Holdings LLC | | BOA - Corporate xx5481 | | √ | Rent | -6,125.00 |
| Bill Pmt -Check | 10/29/2018 | 10413 | Eklecco Newco LLC | | BOA - Corporate xx5481 | | √ | Rent | -5,430.00 |
| Bill Pmt -Check | 10/29/2018 | 10414 | Holyoke Mall Company LP | | BOA - Corporate xx5481 | | √ | Rent | -5,100.00 |
| Bill Pmt -Check | 10/29/2018 | 10415 | Independence Center NewCo | | BOA - Corporate xx5481 | | √ | Rent | -1,700.00 |
| Bill Pmt -Check | 10/29/2018 | 10416 | Pyramid Mall of Hadley NewCo, LLC | | BOA - Corporate xx5481 | | √ | Rent | -1,560.00 |
| Bill Pmt -Check | 10/29/2018 | 10417 | Pyramid Walden Company LP | | BOA - Corporate xx5481 | | √ | Rent | -5,625.00 |
| Bill Pmt -Check | 10/29/2018 | 10418 | Salmon Run Shopping center | | BOA - Corporate xx5481 | | √ | Rent | -2,500.00 |
| Check | 10/29/2018 | | PPL Electrical | 09590-68065 | BOA - Corporate xx5481 | | √ | Utilities | -645.28 |
| Check | 10/29/2018 | | Windstream | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -522.31 |
| Check | 10/29/2018 | | Keter Environmental Services, Inc | | BOA - Corporate xx5481 | | √ | Waste Removal | -342.27 |
| Check | 10/29/2018 | | Keter Environmental Services, Inc | | BOA - Corporate xx5481 | | √ | Waste Removal | -342.27 |
| Check | 10/29/2018 | | TWC Charlotte | | BOA - Corporate xx5481 | | √ | Utilities | -79.97 |
| Bill Pmt -Check | 10/29/2018 | | Keter Environmental Services, Inc | | BOA - Corporate xx5481 | | √ | Waste Removal | -342.27 |
| Bill Pmt -Check | 10/30/2018 | 10436 | Fedex | | BOA - Corporate xx5481 | | | Postage & Delivery | -39.26 |
| Bill Pmt -Check | 10/30/2018 | 10437 | Hi Point Heating & Cooling, Inc. | | BOA - Corporate xx5481 | | | Repairs & Maintenance | -254.18 |
| Check | 10/30/2018 | | Verizon | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -102.66 |
| Check | 10/31/2018 | | Georgia Power | | BOA - Corporate xx5481 | | √ | Utilities | -1,065.24 |
| Check | 10/31/2018 | | Comcast | | BOA - Corporate xx5481 | | √ | Telephone - Cell & Office | -183.37 |
| Check | 10/31/2018 | | Bank of America | | BOA - Corporate xx5481 | | √ | Bank Service Charges | -951.15 |
| Bill Pmt -Check | 10/31/2018 | | Aetna Ins. | QuickBooks generated zero amount transaction for bill payment stub | BOA - Corporate xx5481 | | | | 0.00 |
| Bill Pmt -Check | 11/01/2018 | 10419 | Fedex | | BOA - Corporate xx5481 | | | Postage & Delivery | -39.35 |
| Bill Pmt -Check | 11/01/2018 | 10453 | The Domain Mall II, LLC | | BOA - Corporate xx5481 | | | Rent | -5,000.00 |
| Bill Pmt -Check | 11/05/2018 | 10438 | Foresite Retail Advisors | VOID: | BOA - Corporate xx5481 | | √ | | 0.00 |
| Bill Pmt -Check | 11/05/2018 | 10501 | Foresite Retail Advisors | VOID: | BOA - Corporate xx5481 | | √ | | 0.00 |
| Bill Pmt -Check | 11/05/2018 | 10502 | Foresite Retail Advisors | | BOA - Corporate xx5481 | | | Leasehold Improvements | -1,000.00 |
| Bill Pmt -Check | 11/06/2018 | 10439 | A.F. Alber General Contractor, Inc. | | BOA - Corporate xx5481 | | | Leasehold Improvements | -95,465.00 |
| Check | 11/07/2018 | 10440 | Diego Uceda | | BOA - Corporate xx5481 | | | Salaries & Wages | -10.62 |
| Check | 11/07/2018 | 10441 | Natanya Hunter | | BOA - Corporate xx5481 | | | Salaries & Wages | -42.48 |
| Check | 11/07/2018 | 10442 | Ricardo Reid | | BOA - Corporate xx5481 | | | Salaries & Wages | -31.86 |
| Check | 11/07/2018 | 10443 | Stanley Spencer | | BOA - Corporate xx5481 | | | Salaries & Wages | -10.62 |
| Check | 11/07/2018 | ACH | American Express | | BOA - Corporate xx5481 | | | American Express Payment | -3,660.46 |
| Check | 11/08/2018 | ACH | MD Sales tax | | BOA - Corporate xx5481 | | | Sales Tax Payable | -928.50 |
| Bill Pmt -Check | 11/08/2018 | 10444 | Ford Electric | | BOA - Corporate xx5481 | | | Leasehold Improvements | -720.00 |
| Check | 11/09/2018 | ACH | AL Sales Tax | | BOA - Corporate xx5481 | | | Sales Tax Payable | -117.64 |
| Check | 11/09/2018 | ACH | CT Sales Tax | | BOA - Corporate xx5481 | | | Sales Tax Payable | -3,885.00 |
| Check | 11/09/2018 | ACH | Georgia Dept of Revenue | | BOA - Corporate xx5481 | | | Sales Tax Payable | -1,111.62 |
| Check | 11/09/2018 | ACH | IL Sales Tax | | BOA - Corporate xx5481 | | | Sales Tax Payable | -10.00 |
| Check | 11/09/2018 | ACH | NC sales tax | | BOA - Corporate xx5481 | | | Sales Tax Payable | -8.85 |
| Check | 11/09/2018 | ACH | SC Dept of Revenue | | BOA - Corporate xx5481 | | | Sales Tax Payable | -2.47 |
| Check | 11/09/2018 | ACH | SC Dept of Revenue | | BOA - Corporate xx5481 | | | Sales Tax Payable | -166.23 |
| Check | 11/09/2018 | ACH | SC Dept of Revenue | | BOA - Corporate xx5481 | | | Sales Tax Payable | -176.20 |
| Check | 11/09/2018 | ACH | NY Sales Tax | | BOA - Corporate xx5481 | | | Sales Tax Payable | -151.33 |
| Check | 11/09/2018 | ACH | TN Sales Tax | | BOA - Corporate xx5481 | | | Sales Tax Payable | -1,088.00 |
| Check | 11/09/2018 | ACH | TX Sales Tax | | BOA - Corporate xx5481 | | | Sales Tax Payable | -2,179.66 |
| Check | 11/09/2018 | ACH | VA Sales Tax | | BOA - Corporate xx5481 | | | Sales Tax Payable | -19.71 |
| Bill Pmt -Check | 11/13/2018 | 10445 | ROBL Law Group LLC | | BOA - Corporate xx5481 | | | Legal Fees | -20,000.00 |
| Bill Pmt -Check | 11/14/2018 | 10446 | Crossgates Mall General Co. | | BOA - Corporate xx5481 | | | Rent | -5,500.00 |
| Bill Pmt -Check | 11/14/2018 | 10447 | Pyramid Walden Company LP | | BOA - Corporate xx5481 | | | Rent | -6,500.00 |
| Bill Pmt -Check | 11/14/2018 | 10448 | Independence Center NewCo | | BOA - Corporate xx5481 | | | Rent | -1,700.00 |

| Type | Date | Num | Name | Memo | Account | Class | Clr | Description | Amount |
|------|------|-----|------|------|---------|-------|-----|-------------|--------|
| Bill Pmt -Check | 11/14/2018 | 10449 | Crystal Run Galleria LLC | | BOA - Corporate xx5481 | | | Rent | -5,000.00 |
| Bill Pmt -Check | 11/14/2018 | 10450 | Destiny USA Holdings LLC | | BOA - Corporate xx5481 | | | Rent | -6,000.00 |
| Bill Pmt -Check | 11/14/2018 | 10451 | Salmon Run Shopping center | | BOA - Corporate xx5481 | | | Rent | -3,200.00 |
| Bill Pmt -Check | 11/14/2018 | 10452 | Eklecco Newco LLC | | BOA - Corporate xx5481 | | | Rent | -5,634.00 |
| Bill Pmt -Check | 11/14/2018 | 10454 | Sugarloaf Mills | | BOA - Corporate xx5481 | | | Rent | -3,875.00 |
| Bill Pmt -Check | 11/14/2018 | 10455 | Mayflower Emerald Square, LLC | | BOA - Corporate xx5481 | | | Rent | -12,327.51 |
| Bill Pmt -Check | 11/14/2018 | 10456 | Valley View Mall SPE, LLC | | BOA - Corporate xx5481 | | | Rent | -15,803.28 |
| Bill Pmt -Check | 11/14/2018 | 10457 | Accounting Partners. Inc. | | BOA - Corporate xx5481 | | | Accounting Fees | -1,768.85 |
| Bill Pmt -Check | 11/14/2018 | 10458 | John Reshoft | | BOA - Corporate xx5481 | | | Furnishings & Accessories | -3,890.00 |
| Bill Pmt -Check | 11/14/2018 | 10459 | Connecticut Post LP Bill Payment | | BOA - Corporate xx5481 | | | Rent | -5,356.00 |
| Bill Pmt -Check | 11/14/2018 | 10460 | Treasurer, Commonwealth of Virginia | | BOA - Corporate xx5481 | | | Licenses & Permits | -3.00 |
| Bill Pmt -Check | 11/14/2018 | 10461 | Orkin | | BOA - Corporate xx5481 | | | Utilities | -63.98 |
| Bill Pmt -Check | 11/14/2018 | 10462 | Buffalo Fire Extinguister | | BOA - Corporate xx5481 | | | Repairs & Maintenance | -45.68 |
| Bill Pmt -Check | 11/14/2018 | 10463 | City of Raleigh | | BOA - Corporate xx5481 | | | Licenses & Permits | -285.00 |
| Bill Pmt -Check | 11/14/2018 | 10464 | Average Joe's Electric | | BOA - Corporate xx5481 | | | Repairs & Maintenance | -120.00 |
| Bill Pmt -Check | 11/14/2018 | 10465 | Collins Fire Extinguisher, Inc. | | BOA - Corporate xx5481 | | | Repairs & Maintenance | -45.00 |
| Bill Pmt -Check | 11/14/2018 | 10466 | Cosgroves North End Plumbing | | BOA - Corporate xx5481 | | | Repairs & Maintenance | -95.00 |
| Bill Pmt -Check | 11/14/2018 | 10467 | Fox Valley Fire and Safety | | BOA - Corporate xx5481 | | | Repairs & Maintenance | -70.00 |
| Bill Pmt -Check | 11/14/2018 | 10468 | Manchester Fire Extinguisher | | BOA - Corporate xx5481 | | | Repairs & Maintenance | -92.39 |
| Bill Pmt -Check | 11/14/2018 | 10469 | TSK Fire & Safety | | BOA - Corporate xx5481 | | | Repairs & Maintenance | -50.00 |
| Bill Pmt -Check | 11/14/2018 | 10470 | Air Craft | | BOA - Corporate xx5481 | | | Repairs & Maintenance | -328.00 |
| Bill Pmt -Check | 11/14/2018 | 10471 | Johnson Controls Fire Protection | | BOA - Corporate xx5481 | | | Repairs & Maintenance | -54.00 |
| Bill Pmt -Check | 11/14/2018 | 10472 | Lackawanna River Basin Sewer Authority | | BOA - Corporate xx5481 | | | Utilities | -66.74 |
| Bill Pmt -Check | 11/14/2018 | 10473 | Netto Fire Equipment | | BOA - Corporate xx5481 | | | Repairs & Maintenance | -113.35 |
| Bill Pmt -Check | 11/14/2018 | 10474 | Wiles Architects LLC | | BOA - Corporate xx5481 | | | Architect Fees | -146.80 |
| Bill Pmt -Check | 11/14/2018 | 10475 | WillisKlein | | BOA - Corporate xx5481 | | | Repairs & Maintenance | -164.49 |
| Bill Pmt -Check | 11/14/2018 | 10476 | YRC Freight | | BOA - Corporate xx5481 | | | Postage & Delivery | -120.00 |
| Bill Pmt -Check | 11/14/2018 | 10477 | Hi Point Heating & Cooling, Inc. | | BOA - Corporate xx5481 | | | Repairs & Maintenance | -595.56 |
| Bill Pmt -Check | 11/14/2018 | 10478 | Youngren's Inc | | BOA - Corporate xx5481 | | | Repairs & Maintenance | -1,411.00 |
| Bill Pmt -Check | 11/14/2018 | 10479 | TBS | | BOA - Corporate xx5481 | | | Repairs & Maintenance | -1,231.20 |
| Bill Pmt -Check | 11/15/2018 | 10480 | Fedex | | BOA - Corporate xx5481 | | | Postage & Delivery | -39.17 |
| Bill Pmt -Check | 11/16/2018 | 10482 | Fox Valley Mall, LLC | VOID: | BOA - Corporate xx5481 | | √ | | 0.00 |
| Bill Pmt -Check | 11/16/2018 | 10483 | Fox Valley Mall, LLC | | BOA - Corporate xx5481 | | | Rent | -7,200.00 |

Aug 26 - Nov 16, 18                                                                                                                                                                                             -1,893,843.08

# United States Bankruptcy Court
## Northern District of Georgia

In re  **Mystery Room, LLC** _____

_____  Debtor(s)

Case No.  **18-69404**

Chapter  **11**

# VERIFICATION OF CREDITOR MATRIX - AMENDED

I, the Manager of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  **December 21, 2018** _____

/s/ John Reichel Jr.

**John Reichel Jr./Manager**
Signer/Title

GGP-Four Seasons, LP
c/o GGP
350 N. Orleans Street, STE 300
Chicago, IL 60654-1607